**Audio Recording of Telephone Conversation, November 19, 2018 at 15:56:00 PT**

**Participants:**

| | |
|---|---|
| JANE DOE: | JANE DOE |
| NERAYOFF: | Steven Nerayoff |

**Abbreviations:**

| | |
|---|---|
| [UI] | Unintelligible |
| [IA] | Inaudible |
| [VO] | Voices overlap |
| [ph] | Phonetic rendering |
| [BG] | Background |

| | |
|---|---|
| **To:** | Steven Nerayoff |
| **From:** | JANE DOE |

▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪ ▪

**FBI AGENT T BEGINNING OF CALL:  This is November 19, 2018, it is 3:56PM pacific time.  This is Special Agent Andrew Cropshire, Special Agent [UI], JANE DOE and her attorney Harold Malkin.  JANE DOE will be calling Steven Nerayoff right now:**

DOJ-000000028

| | | |
|---|---|---|
| 1 | NERAYOFF: | Hey. |
| 2 | **[00:01:00]** | |
| 3 | JANE DOE: | Hey, Steve. |
| 4 | | |
| 5 | NERAYOFF: | [VO] Oh my god. |
| 6 | | |
| 7 | JANE DOE: | [VO] I was expecting a text from you. |
| 8 | | |
| 9 | NERAYOFF: | I didn't think you were – hold on one second. Let me just go |
| 10 | | outside, give me one second. |
| 11 | | |
| 12 | JANE DOE: | Okay. |
| 13 | | |
| 14 | NERAYOFF: | [BG] [CALL TERMINATES] |
| 15 | | |
| 16 | NERAYOFF: | [VOICEMAIL] Hi this is Steve from [UI], please send me a text |
| 17 | | message. Thank you and have a great day. |
| 18 | | |
| 19 | JANE DOE: | [NOT ON PHONE] It went to voicemail. Let me call back. |
| 20 | **[00:02:00]** | |
| 21 | | [RINGING] [CALL TERMINATES] |
| 22 | | |
| 23 | JANE DOE: | [NOT ON PHONE] [UI] [PHONE RINGS] He's calling. |
| 24 | | |
| 25 | | [JANE DOE ANSWERS PHONE] |
| 26 | | |
| 27 | JANE DOE: | Sorry, I got a new phone. |
| 28 | | |
| 29 | NERAYOFF: | Oh, I'm sorry about that. |
| 30 | | |
| 31 | JANE DOE: | Yea. [BG] |
| 32 | | |
| 33 | NERAYOFF: | How are you? |
| 34 | | |
| 35 | JANE DOE: | Uh, pregnant. I'm almost forty and pregnant. Yes, that's me. |
| 36 | | |
| 37 | NERAYOFF: | Oh, I heard. Congratulations. |
| 38 | | |
| 39 | JANE DOE: | Yea, it's really good. Very good blessing. So we are really happy. |
| 40 | | You do know I'm no longer with ███, right? |
| 41 | | |
| 42 | NERAYOFF: | I do. Um, so what I'm about to tell you is going to sound really |
| 43 | | freaking weird… |
| 44 | | |
| 45 | JANE DOE: | Huh? |
| 46 | | |

DOJ-000000029

| | | |
|---|---|---|
| 47 | NERAYOFF: | But, it's kind of out of a spy novel. |
| 48 | **[00:03:00]** | |
| 49 | JANE DOE: | Spy novel? |
| 50 | | |
| 51 | NERAYOFF: | Yea. This is what, I want to explain to you what happened and then |
| 52 | | I need you to help me fill in some of the blanks. |
| 53 | | |
| 54 | JANE DOE: | Okay. Hold on. |
| 55 | | |
| 56 | NERAYOFF: | Um… |
| 57 | | |
| 58 | JANE DOE: | Hold on, wait. Um, you gotta speak slowly 'cuz my pregnant brain |
| 59 | | is not all it's… |
| 60 | | |
| 61 | NERAYOFF: | I'm sorry. |
| 62 | | |
| 63 | JANE DOE: | I haven't, I haven't worked in like two months. |
| 64 | | |
| 65 | NERAYOFF: | [UI] [laughter] |
| 66 | | |
| 67 | JANE DOE: | Okay, go. So, what? |
| 68 | | |
| 69 | NERAYOFF: | So here's what happened. Uh, when you guys were here in March |
| 70 | | April… |
| 71 | | |
| 72 | JANE DOE: | Yea? |
| 73 | | |
| 74 | NERAYOFF: | Remember we were talking of doing a uh, doing the merger? |
| 75 | | |
| 76 | JANE DOE: | Oh the acquisition merger thing-a-mabobber? |
| 77 | | |
| 78 | NERAYOFF: | Right. |
| 79 | | |
| 80 | JANE DOE: | Yea. |
| 81 | | |
| 82 | NERAYOFF: | Right. And, then we had the 10,000 Ether loan and the extra tokens |
| 83 | | for the air drop and we still have to fix our original agreement. All |
| 84 | | that shit, all together? |
| 85 | | |
| 86 | JANE DOE: | Okay. |
| 87 | | |
| 88 | NERAYOFF: | And so, what happened was Michael started talking to you guys. |
| 89 | | |
| 90 | JANE DOE: | Okay. |
| 91 | | **[00:04:00]** |
| 92 | NERAYOFF: | And the last five months, Michael has been telling me, um, that |

DOJ-000000030

| | | |
|---|---|---|
| 93 | | everything is going great. You guys are really happy. Everything |
| 94 | | is, you know, moving along. |
| 95 | | |
| 96 | JANE DOE: | Uh huh. |
| 97 | | |
| 98 | NERAYOFF: | Um, but I found out everything is not true. I got rid of him. I |
| 99 | | was hiring his company, and he wasn't actually an employee. |
| 100 | | |
| 101 | JANE DOE: | Oh. |
| 102 | | |
| 103 | NERAYOFF: | And, I think he was a con artist, basically. |
| 104 | | |
| 105 | JANE DOE: | Mike a con artist? |
| 106 | | |
| 107 | NERAYOFF: | I know. Look, you tell me what happened. [UI] Because I said to |
| 108 | | him, I said what happened, what happened with the loan, what |
| 109 | | happened with the tokens? He said, oh no no, we are doing an |
| 110 | | acquisition, everything's fine. Tell me what happened. |
| 111 | | |
| 112 | JANE DOE: | Uh… |
| 113 | | |
| 114 | NERAYOFF: | What happened when you talked to him? |
| 115 | | |
| 116 | JANE DOE: | Well, remember I haven't had anything to do with ▆ in like |
| 117 | | two months, so… |
| 118118 | | |
| 119 | NERAYOFF: | [UI] |
| 120 | | |
| 121 | JANE DOE: | There's no acquisition. |
| 122 | | |
| 123 | NERAYOFF: | Right. |
| 124 | | |
| 125 | JANE DOE: | that's as far as we got. |
| 126 | | JANE DOE: |
| 127 | [00:05:00] | |
| 128 | NERAYOFF: | Why did, why did you guys stop calling me? |
| 129 | | |
| 130 | JANE DOE: | 'Cuz you told me to never call you again. Remember? You were |
| 131 | | pissed off at me in New York. And then they separated us. And |
| 132 | | that was it. And then… |
| 133 | | |
| 134 | NERAYOFF: | Who separated us? |
| 135 | | |
| 136 | JANE DOE: | Uh, Mike and your friend ▆, the ▆ guy. And then |
| 137 | | ▆ was crying at, in tears at the elevator. |
| 138 | | |

DOJ-000000031

| | | |
|---|---|---|
| 139 | NERAYOFF: | Oh you mean the last meeting we had? |
| 140 | | |
| 141 | JANE DOE: | Yea, that, that, that was why. And ▮… |
| 142 | | |
| 143 | NERAYOFF: | Did you keep talking to Mike? |
| 144 | | |
| 145 | JANE DOE: | Uh, barely, like… |
| 146 | | |
| 147 | NERAYOFF: | Barely talked to Mike? |
| 148 | | |
| 149 | JANE DOE: | He came and visited a couple times. |
| 150 | | |
| 151 | NERAYOFF: | He came up to Seattle? |
| 152 | | |
| 153 | JANE DOE: | Yea. |
| 154 | | |
| 155 | NERAYOFF: | Is it possible that anything happened and you aren't aware of it? |
| 156 | | |
| 157 | JANE DOE: | What do you mean? |
| 158 | | |
| 159 | NERAYOFF: | Is it possible let's say JOHN DOE put an acquisition and you |
| 160 | | aren't aware of it. |
| 161 | | |
| 162 | JANE DOE: **[00:06:00]** | Well, you know it's been two months since I've been part of |
| 163 | | ▮. So it's possible, but um, until then no, not that I'm aware |
| 164 | | of. |
| 165 | | |
| 166 | NERAYOFF: | So you're telling me that the acquisition was being done and you |
| 167 | | were leaving, that's what I heard, you were leaving, and he was |
| 168 | | kind of, uh, not very, um, clear about it… |
| 169 | | |
| 170 | JANE DOE: | Fired? |
| 171 | | |
| 172 | NERAYOFF: | And then I heard from somebody like a week later that you got |
| 173 | | [UI]. |
| 174 | | |
| 175 | JANE DOE: | I got the can, I was ejected out so, you know, I didn't leave, I was |
| 176 | | fired. |
| 177 | | |
| 178 | NERAYOFF: | Do you have any idea why? |
| 179 | | |
| 180 | JANE DOE: | Uh, there's a lot of reasons why. I mean all of them are my |
| 181 | | opinions, none of them are quite proven facts yet. At least not… |
| 182 | | |
| 183 | NERAYOFF: | Did it not make sense to you? |
| 184 | | |

DOJ-000000032

| 185 | | |
|---|---|---|
| 186 | JANE DOE: | Oh it made no sense to me, but you know, I own some part of it. |
| 187 | | Um, you know JOHN DOE, JOHN DOE is who he is and he pisses me |
| 188 | | off too. |
| **189** | **[00:07:00]** | |
| 190 | NERAYOFF: | What, What was the reason he gave you? I'm trying to figure out if |
| 191 | | this, if an acquisition actually happened and he reported that as a |
| 192 | | casualty or this has, this is just a weird coincidence [UI]. |
| 193 | | |
| 194 | JANE DOE: | You mean an acquisition really happened? Uh… |
| 195 | | |
| 196 | NERAYOFF: | I don't know. |
| 197 | | |
| 198 | JANE DOE: | that's really pissed off at you that was trying to acquire the |
| 199 | | company in Miami or something. |
| 200 | | JANE DOE: |
| 201 | | |
| 202 | NERAYOFF: | There's somebody pissed off at me that wants to acquire a |
| 203 | | company in Miami? |
| 204 | | |
| 205 | JANE DOE: | [laughter] Something like that, I don't know. |
| 206 | | |
| 207 | NERAYOFF: | And ▇? |
| 208 | | |
| 209 | JANE DOE: | ▇? That's your, uh, your friend that you do investments with. |
| 210 | | |
| 211 | NERAYOFF: | No, different ▇. |
| 212 | | |
| 213 | JANE DOE: | Oh. |
| 214 | | |
| 215 | NERAYOFF: | Different ▇. |
| 216 | | |
| 217 | JANE DOE: | The one ▇ thinks has a crush on her? |
| 218 | | |
| 219 | NERAYOFF: | That ▇ has a crush on? |
| 220 | | |
| 221 | JANE DOE: | No. ▇, someone… |
| 222 | | |
| 223 | NERAYOFF: | Maybe. |
| 224 | | |
| 225 | JANE DOE: | … has a crush on her. I don't know. I've never met this person. |
| 226 | **[00:08:00]** | |
| 227 | NERAYOFF: | What else did Michael say to you? |
| 228 | | |
| 229 | JANE DOE: | I don't know. Uh, I mean, it depends on when. |
| 230 | | |

DOJ-000000033

| 231 | NERAYOFF: | Alright, anytime, like why was he there? |
| 232 | | |
| 233 | JANE DOE: | He was talking about the acquisition, and getting us back the |
| 234 | | 10,000 ETH. |
| 235 | | |
| 236 | NERAYOFF: | And you don't have any idea what happened? |
| 237 | | |
| 238 | JANE DOE: | Well, we, until September 24th, was when I was ejected out, uh, we |
| 239 | | hadn't gotten 10,000 ETH back, and he had told us that it was |
| 240 | | never going to happen probably. And neither was the acquisition, |
| 241 | | cuz you had moved on. |
| 242 | | |
| 243 | NERAYOFF: | And neither was the acquisition? |
| 244 | | |
| 245 | JANE DOE: | No. |
| 246 | | |
| 247 | NERAYOFF: | I moved on? |
| 248 | | |
| 249 | JANE DOE: | I, I think so. |
| 250 | | |
| 251 | NERAYOFF: | ==That's so not, none of that is true. I'm trying to fix this. I'm trying== |
| 252 | | ==to figure out what really happened. Did he tell you anything else?== |
| 253 | **[00:09:00]** | |
| 254 | JANE DOE: | Well Mike's been trying to call me over the past few days too, |
| 255 | | so… I don't know what to do here. |
| 256 | | |
| 257 | NERAYOFF: | He's calling you because I'm onto him. [Sighs] |
| 258 | | |
| 259 | JANE DOE: | That you're on to Mike? |
| 260 | | |
| 261 | NERAYOFF: | Right, something went very awry. He was supposed to, I got like |
| 262 | | crazy busy… |
| 263 | | |
| 264 | JANE DOE: | Mhm. |
| 265 | | |
| 266 | NERAYOFF: | He was supposed to be doing a friendly acquisition with ▬ . |
| 267 | | Meanwhile I was preparing monster, like literally you've never |
| 268 | | seen this kind of stuff in your life, monster partnerships for ▬ . |
| 269 | | I've been working like a bun... like crazy hours creating these |
| 270 | | partnerships [clears throat] and I realized nothing ever happened. |
| 271 | | Or if something happened, it's not with us. |
| 272 | | |
| 273 | JANE DOE: | Mmm… yea we hadn't, we haven't heard anything from you or |
| 274 | | ▬ or anything regarding Alchemist since that one meeting in |
| 275 | | May. |
| 276 | | |

DOJ-000000034

| 277 | NERAYOFF: | Yea because Michael kept telling us, don't call [UI] -- |
| | **[00:10:00]** | |
| 278 | | --I've got it under control, let me handle this. So ▮ and I assumed |
| 279 | | that you guys, that he was handling it. |
| 280 | | |
| 281 | JANE DOE: | So should I talk to Mike now, or not call him, should I ignore him, |
| 282 | | what do I do? |
| 283 | | |
| 284 | NERAYOFF: | No, there's nothing… let's just hold tight, I'm trying to get to the |
| 285 | | bottom of it. You called me, I was actually on the phone with ▮. |
| 286 | | |
| 287 | JANE DOE: | Oh ▮? [VO] |
| 288 | | |
| 289 | NERAYOFF: | [laughs] Um, [clears throat] do you know anything that's |
| 290 | | potentially… You may or may not, this is going to sound weird, |
| 291 | | but JOHN DOE, and I'm not saying this is true, don't assume this |
| 292 | | is true for a second. Do you know anything about allegations about |
| 293 | | JOHN DOE trying to take money? |
| 294 | | |
| 295 | JANE DOE: | Take money from where? |
| 296 | | |
| 297 | NERAYOFF: | Company. |
| 298 | | |
| 299 | JANE DOE: | Uh… no. I'm, I mean to do something like business-wise or like to |
| 300 | | buy… |
| 301 | **[00:11:00]** | |
| 302 | NERAYOFF: | No. |
| 303 | | |
| 304 | JANE DOE: | a yacht? What do you mean? |
| 305 | | |
| 306 | NERAYOFF: | Yea, like the latter. |
| 307 | | |
| 308 | JANE DOE: | Like to buy a yacht? JOHN DOE? |
| 309 | | |
| 310 | NERAYOFF: | Not the yacht. |
| 311 | | |
| 312 | JANE DOE: | [laughs] He's not a yacht guy. He's like, chicken nuggets and… |
| 313 | | |
| 314 | NERAYOFF: | No, it was more I heard there was, to appease his fiancé back then. |
| 315 | | |
| 316 | JANE DOE: | Oh yea. Well, but they're no longer together as far as I know. I |
| 317 | | think she has a new boyfriend… |
| 318 | | |
| 319 | NERAYOFF: | Right. |
| 320 | | |
| 321 | JANE DOE: | … anyways. |
| 322 | | |

DOJ-000000035

| | | |
|---|---|---|
| 323 | NERAYOFF: | [laughs] No, but this was… |
| 324 | | |
| 325 | JANE DOE: | But she was very expensive. Yea, she was very expensive. |
| 326 | | |
| 327 | NERAYOFF: | [clears throat] By any chance, JOHN DOE may have told her, |
| 328 | | I'll get money from this and we'll be fine. |
| 329 | | |
| 330 | JANE DOE: | Um… get money from this. What do you mean this? From… |
| 331 | | |
| 332 | NERAYOFF: | No it was from the company, from the company. |
| 333 | | |
| 334 | JANE DOE: | From ████ ? |
| 335 | | |
| 336 | NERAYOFF: | But… |
| 337 | | |
| 338 | JANE DOE: | Like, get money, like uh, ten thousand dollars or what are we |
| 339 | | talking about? |
| 340 | | |
| 341 | NERAYOFF: | [UI] Ten million dollars, I don't know. |
| 342 | **[00:12:00]** | |
| 343 | JANE DOE: | Um, I think that was a number that was thrown around even… at |
| 344 | | one point but I don't think it was regarding JOHN DOE and his |
| 345 | | wife. |
| 346 | NERAYOFF: | You think what was around? |
| 347 | | |
| 348 | JANE DOE: | That was a number that was thrown around but it wasn't thrown |
| 349 | | around regarding JOHN DOE with his wife, you know? |
| 350 | | |
| 351 | NERAYOFF: | What was it regarding? |
| 352 | | |
| 353 | JANE DOE: | Like how much Alchemist would give JOHN DOE. |
| 354 | | |
| 355 | NERAYOFF: | Michael said this? |
| 356 | | |
| 357 | JANE DOE: | Uh, I don't remember who said this. It's either you or Michael. |
| 358 | | |
| 359 | NERAYOFF: | Huh? |
| 360 | | |
| 361 | JANE DOE: | It's either you or Michael. |
| 362 | | |
| 363 | NERAYOFF: | It wasn't me. [BG] |
| 364 | | |
| 365 | JANE DOE: | Okay. |
| 366 | | |
| 367 | NERAYOFF: | [clears throat] So, he said somebody in Florida is pissed off and |
| 368 | | wants the company? |

DOJ-000000036

| 369 | | |
|---|---|---|
| 370 | JANE DOE: | Yea. |
| 371 | | |
| 372 | NERAYOFF: | And do you know what you guys responded to that? |
| 373 | | |
| 374 | JANE DOE: | Uh, my normal response now, you should know, is uh, show me |
| 375 | | the paper. I want to see the term sheet. |
| **376** | **[00:13:00]** | |
| 377 | NERAYOFF: | Hm. |
| 378 | | |
| 379 | JANE DOE: | Which we never got from Alchemist either, as far as I know. |
| 380 | | |
| 381 | NERAYOFF: | As far as we would know, the term sheet was delivered uh, the |
| 382 | | transaction was closed. That's what we were told. |
| 383 | | |
| 384 | JANE DOE: | That's weird. |
| 385 | | |
| 386 | NERAYOFF: | Yea, I know. [BG] [clears throat] Yea that's very weird. |
| 387 | | |
| 388 | JANE DOE: | [UI] |
| 389 | | No, he's not president. No, I never said he's |
| 390 | | |
| 391 | NERAYOFF: | No, he's not president. No, I never said he's president. |
| 392 | | |
| 393 | JANE DOE: | [UI] |
| 394 | | |
| 395 | NERAYOFF: | NERAYOFF: |
| 396 | | |
| 397 | | contractor. We hired his consulting |
| 398 | | |
| 399 | JANE DOE: | So he wasn't like a Booz Allen or, you know, McKinsey guy? |
| 400 | **[00:14:01]** | |
| 401 | NERAYOFF: | No, he has like a little consulting firm. It was just basically him |
| 402 | | and his wife. [clears throat] |
| 403 | | |
| 404 | JANE DOE: | His wife? Was that, what's her name? Uh... |
| 405 | | |
| 406 | NERAYOFF: | Marianna. |
| 407 | | |
| 408 | JANE DOE: | Marianna. |
| 409 | | |
| 410 | NERAYOFF: | Uh... |
| 411 | | |
| 412 | JANE DOE: | Isn't she your best friend? |
| 413 | | |
| 414 | NERAYOFF: | Why didn't... Michael? |

DOJ-000000037

| | | |
|---|---|---|
| 415 | | |
| 416 | JANE DOE: | No, Marianna, his wife, isn't she your best friend? |
| 417 | | |
| 418 | NERAYOFF: | She was. [laughs] |
| 419 | | |
| 420 | JANE DOE: | You guys had a friend break-up? |
| 421 | | |
| 422 | NERAYOFF: | Uh, I will now. I'm just finding this all out in the last 48 hours. |
| 423 | | |
| 424 | JANE DOE: | How'd you find out about, this is all crazy. |
| 425 | | |
| 426 | NERAYOFF: | It's beyond crazy, I know. But I told you this is going to sound |
| 427 | | super weird. |
| 428 | | |
| 429 | JANE DOE: | It is super weird, 'cuz you guys were like BFFs for the past... year |
| 430 | | or something, year. |
| 431 | | |
| 432 | NERAYOFF: | [UI] You know, we have been. I've paid them a tre-, I paid them a |
| 433 | | tremendous amount of money, I paid legal expenses to get -- |
| **[00:15:00]** | | |
| 434 | | --those transactions on… |
| 435 | | |
| 436 | JANE DOE: | What legal expenses? |
| 437 | | |
| 438 | NERAYOFF: | … the both of it. Exactly. |
| 439 | | |
| 440 | JANE DOE: | [laughs] |
| 441 | | |
| 442 | NERAYOFF: | I'm serious about that too. |
| 443 | | |
| 444 | JANE DOE: | Hm. |
| 445 | | |
| 446 | NERAYOFF: | So… [clears throat] So you have no idea if the company was |
| 447 | | actually acquired? |
| 448 | | |
| 449 | JANE DOE: | Well if anything happened between September 24 and today, I do |
| 450 | | not know, but definitely before September 24, nope, nothing at all. |
| 451 | | |
| 452 | NERAYOFF: | Do you know why ▮▮▮ is sending me for a W9 all of a sudden? |
| 453 | | |
| 454 | JANE DOE: | Well, uh, because probably the ▮▮▮ guys want it? I don't |
| 455 | | know. |
| 456 | | |
| 457 | NERAYOFF: | Oh. Do you have any reason why JOHN DOE wouldn't be |
| 458 | | returning my call? It's only been a day [UI] |
| 459 | | |
| 460 | JANE DOE: | JOHN DOE? I don't know. He's conflict avoidant. [laughs] |

Page **11** of **36**

| | | |
|---|---|---|
| 461 | **[00:16:00]** | |
| 462 | NERAYOFF: | [BG] Well… did he say anything, did he, how did it go from me |
| 463 | | from Alchemist to something in Florida, do you know? |
| 464 | | |
| 465 | JANE DOE: | Uh… it was like on one of his trips, Mike came to Seattle, we met with him at a bar. It was me, JOHN DOE, and Mike. And Mike said that there's a guy that hated you so much that he wanted to acquire ▇ before you. [laughs] That's all I know. And we said, show |
| 469 | | us the term sheet. |
| 470 | | |
| 471 | NERAYOFF: | So JOHN DOE was open to it? |
| 472 | | |
| 473 | JANE DOE: | Well I think our job is to see the term sheet and decide from there, |
| 474 | | so yea, it's not about open or closed, it's show us the term sheet. |
| 475 | **[00:17:00]** | |
| 476 | NERAYOFF: | [UI] Um, what's your plans? |
| 477 | | |
| 478 | JANE DOE: | Well, you know since I was ejected out, I'm having a little trouble |
| 479 | | getting work because um, I'm pregnant [BG] |
| 480 | | |
| 481 | NERAYOFF: | Pardon that. |
| 482 | | |
| 483 | JANE DOE: | [VO] And it's hard to get started to work and then be, you know, |
| 484 | | have my employer know, that you know, and after investing three |
| 485 | | to five months in me, that I'm gonna go have a baby, and you |
| 486 | | know, I definitely want to take maternity leave so, here I am. |
| 487 | | |
| 488 | NERAYOFF: | Okay. If there was an opportunity here would you want to look at |
| 489 | | it? |
| 490 | | |
| 491 | JANE DOE: | Look at what? |
| 492 | | |
| 493 | NERAYOFF: | See if there was an opportunity again with ▇. |
| 494 | | |
| 495 | JANE DOE: | That's, with ▇? Uh… |
| 496 | | |
| 497 | NERAYOFF: | A new version of ▇. It's a totally new version. |
| 498 | **[00:18:00]** | |
| 499 | JANE DOE: | Uh, right now, I am beyond not happy with ▇. I am extremely |
| 500 | | not happy with JOHN DOE. |
| 501 | | |
| 502 | NERAYOFF: | I'm trying to figure out if JOHN DOE did that on his own or if |
| 503 | | somebody pushed him to do that. |
| 504 | | |
| 505 | JANE DOE: | I don't know. I don't know what that is, but it was uh, it was not |

DOJ-000000039

506                              cool in any way, shape, or form. Especially if you know like how

DOJ-000000039

| | | |
|---|---|---|
| 507 | | much I did for █████, you know? Not even a thank you. Oh yea |
| 508 | | and not even severance. |
| 509 | | |
| 510 | NERAYOFF: | What was the reason he gave you? |
| 511 | | |
| 512 | JANE DOE: | There was no reason. |
| 513 | | |
| 514 | NERAYOFF: | He didn't give you any reason? |
| 515 | | |
| 516 | JANE DOE: | There was no reason. The only thing I did wrong was tell everyone |
| 517 | | I was pregnant on Thursday and Friday. And then they fired me at |
| 518 | | seven thirty in the morning on uh, Monday. |
| 519 | **[00:19:00]** | |
| 520 | NERAYOFF: | [clears throat] Interesting. |
| 521 | | |
| 522 | JANE DOE: | So, you know, the bros don't like the baby mama, I don't know. |
| 523 | | [laughs] |
| 524 | | |
| 525 | NERAYOFF: | Uh well hold on, hold on, it may have not been him. |
| 526 | | |
| 527 | JANE DOE: | You don't think so? [VO] Who else, who would have done it? Was |
| 528 | | it you? You weren't like, fire JANE DOE… |
| 529 | | |
| 530 | NERAYOFF: | No. |
| 531 | | |
| 532 | JANE DOE: | … because I hate her guts [laughs] |
| 533 | | |
| 534 | NERAYOFF: | |
| 535 | | |
| 536 | JANE DOE: | I didn't hate you [VO] |
| 537 | | |
| 538 | NERAYOFF: | I had, I had several people tell me JANE DOE hates you. |
| 539 | | |
| 540 | JANE DOE: | No we, we did karaoke. We bonded over karaoke. |
| 541 | | |
| 542 | NERAYOFF: | I remember. |
| 543 | | |
| 544 | JANE DOE: | [laughs] |
| 545 | | |
| 546 | NERAYOFF: | It was a shock. I said I don't know why JANE DOE hates me… |
| 547 | | |
| 548 | JANE DOE: | I don't hate people. |
| 549 | | |
| 550 | NERAYOFF: | But Mike kept telling me, no it's fine. [clears throat] |
| 551 | | |
| 552 | JANE DOE: | I just become disappointed or sad or you know… |

DOJ-000000040

| 553 | **[00:20:00]** | |
|---|---|---|
| 554 | NERAYOFF: | Alright, do me a favor, don't, don't, don't answer Mike but answer |
| 555 | | me. I'm trying to fix this. I'm mostly trying to fix your situation |
| 556 | | too. |
| 557 | | |
| 558 | JANE DOE: | [VO] Well how would you fix my situation? My situation is kind |
| 559 | | of… very unhappy faces, Steve. [laughs] |
| 560 | | |
| 561 | NERAYOFF: | I think you're, you're leaving me a bit under false pretenses. |
| 562 | | |
| 563 | JANE DOE: | So like, someone forced JOHN DOE to fire me? |
| 564 | | |
| 565 | NERAYOFF: | That was the… |
| 566 | | |
| 567 | JANE DOE: | Like, a day after I told everyone I was pregnant? [laughs] |
| 568 | | |
| 569 | NERAYOFF: | I don't think, I don't think it has to do with that. |
| 570 | | |
| 571 | JANE DOE: | You don't think so? Okay. |
| 572 | | |
| 573 | NERAYOFF: | No. I don't. |
| 574 | | |
| 575 | JANE DOE: | So then it has to do with like someone not liking JANE DOE? |
| 576 | | |
| 577 | NERAYOFF: | I don't know why. I don't know why. I'm trying to figure that out. |
| 578 | **[00:21:00]** | |
| 579 | JANE DOE: | You think Mike doesn't like me? Maybe Mike told JOHN DOE to |
| 580 | | do that? |
| 581 | | |
| 582 | NERAYOFF: | It's possible. It's possible there's Alex in Miami. I don't know. |
| 583 | | |
| 584 | JANE DOE: | ███ is like the very pretty tall guy that Mary talks about. |
| 585 | | |
| 586 | NERAYOFF: | Right. |
| 587 | | |
| 588 | JANE DOE: | That ███? |
| 589 | | |
| 590 | NERAYOFF: | Right. Alright. |
| 591 | | |
| 592 | JANE DOE: | Are you still with ███? |
| 593 | | |
| 594 | NERAYOFF: | Uh, no. Well… we're still friends. |
| 595 | | |
| 596 | JANE DOE: | Mmk. |
| 597 | | |
| 598 | NERAYOFF: | But not that. |

Page **14** of **36**

| | | |
|---|---|---|
| 599 | | |
| 600 | JANE DOE: | Are you still with █? |
| 601 | | |
| 602 | NERAYOFF: | Yea I'm still with █. |
| 603 | | |
| 604 | JANE DOE: | Are you still with █? |
| 605 | | |
| 606 | NERAYOFF: | Alex… yea, but █ is in Puerto Rico a lot now. |
| 607 | | |
| 608 | JANE DOE: | Crypto Rico? |
| 609 | | |
| 610 | NERAYOFF: | Yea, yea exactly. And we've added some new people. |
| 611 | | |
| 612 | JANE DOE: | You never visited Seattle. |
| **613** | **[00:22:00]** | |
| 614 | NERAYOFF: | No, I was told not to. |
| 615 | | |
| 616 | JANE DOE: | But are you a follower, Steve, or are you, like, independent |
| 617 | | thinker? |
| 618 | | |
| 619 | NERAYOFF: | No, I was, I was, very enmeshed in doing other stuff, and I thought |
| 620 | | Michael had this under control. |
| 621 | | |
| I | JANE DOE: | No. NERAYOFF: |
| | | 623 |
| [00: | | |
| | | |
| 625 | NERAYOFF: | Right. |
| 626 | | |
| 627 | JANE DOE: | And you think, some- Mike is doing something weird, so you'd |
| 628 | | like me to not call Mike back or answer his calls? |
| 629 | | |
| 630 | NERAYOFF: | Right. When was the last time you talked to him? |
| 631 | | |
| 632 | JANE DOE: | [UI] I don't know, I think it was like, the week of September 24 or |
| 633 | | like shortly after and I told him I was no longer with █ and he |
| 634 | | should not have to call me ever again. |
| 635 | | Did he say anything else to you? |
| 636 | NERAYOFF: | |
| 637 | **[00:23:00]** | |
| 638 | JANE DOE: | Other than, no, other than, like, I can't get the 10,000 ETH from |
| 639 | | Steve right now. |
| 640 | | He didn't ask me. Wow. This is a mess. |
| 641 | NERAYOFF: | |
| 642 | | Well you don't think I should just listen to Mike and find out what |
| 643 | JANE DOE: | he wants to say? |
| 644 | | |

DOJ-000000042

| | | |
|---|---|---|
| 645 | | |
| 646 | NERAYOFF: | Without saying anything to him? |
| 647 | | |
| 648 | JANE DOE: | I mean, I could just, he doesn't have to know I talked to you today, |
| 649 | | I could just talk to Mike. |
| 650 | | |
| 651 | NERAYOFF: | I don't… Do not trust anything he says. |
| 652 | | |
| 653 | JANE DOE: | Don't trust anything Mike says? |
| 654 | | |
| 655 | NERAYOFF: | No, if you want to play dumb, I don't know who's behind him |
| 656 | | right now. |
| 657 | | |
| 658 | JANE DOE: | Like, who would be behind him? |
| 659 | | |
| 660 | NERAYOFF: | I don't know if there's ▮▮▮ that's behind him, I don't know what |
| 661 | | he said to JOHN DOE, [UI] that's what I'm investigating right |
| | | now, I'm |
| 662 | | trying to find this out. |
| 663 | | |
| 664 | JANE DOE: | What do you think Mike's gonna say? Like, is he gonna- do you |
| 665 | | think he's going to say like, JANE DOE don't answer any more |
| | | calls from |
| 666 | | Steve. |
| 667 | **[00:24:00]** | |
| 668 | NERAYOFF: | I have no idea, I have literally no idea what this guy could say. |
| 669 | | |
| 670 | JANE DOE: | He wouldn't do anything scary, right? He's supposed to be like ex- |
| 671 | | CIA… |
| 672 | | |
| 673 | NERAYOFF: | Don't worry about him. |
| 674 | | |
| 675 | JANE DOE: | … FBI, scary person. |
| 676 | | |
| 677 | NERAYOFF: | He's not going to do anything. [clears throat] not going to do |
| 678 | | anything scary. I have a plan to, how much cash do you think |
| 679 | | ▮▮▮ has? Like how much runway does it have? |
| 680 | | |
| 681 | JANE DOE: | I would have no idea right now. You know, it's been two months, |
| 682 | | things change so fast. And I don't know how hot they're running, |
| 683 | | um, you know, they've let quite a few people go, so, I don't know. |
| 684 | **[00:25:00]** | |
| 685 | NERAYOFF: | He looked like he was hiring people. |
| 686 | | |
| 687 | JANE DOE: | Mmm, I don't know. I think a bunch of people quit shortly after I |
| 688 | | left, and then there was some let go, including myself, so I don't |
| 689 | | know what it looks like right now. |
| 690 | | |

Page **16** of 36

| | | |
|---|---|---|
| 691 | NERAYOFF: | Okay. Um, I have to somehow… I have a plan to rescue them. |
| 692 | | |
| 693 | JANE DOE: | Well why? |
| 694 | | |
| 695 | NERAYOFF: | To make it bigger than ever. |
| 696 | | |
| 697 | JANE DOE: | Why? |
| 698 | | |
| 699 | NERAYOFF: | Huh? |
| 700 | | |
| 701 | JANE DOE: | Why why? I mean like, why… |
| 702 | | |
| 703 | NERAYOFF: | That's why we wanted this acquisition. |
| 704 | | |
| 705 | JANE DOE: | Yea, but the, the whole, everything's different now, like you don't |
| 706 | | even know what you're acquiring. |
| 707 | | |
| 708 | NERAYOFF: | In terms of what? |
| 709 | | |
| 710 | JANE DOE: | People, technology, product, vision. |
| 711 | | |
| 712 | NERAYOFF: | [UI] |
| 713 | | |
| 714 | JANE DOE: | Everything. |
| 715 | | |
| 716 | NERAYOFF: | [UI] |
| 717 | | |
| 718 | JANE DOE: | A through Z. I mean, have you looked at token price? It's a pile of |
| 719 | | crap too. |
| 720 | **[00:26:00]** | |
| 721 | NERAYOFF: | No. I never got a single token. |
| 722 | | |
| 723 | JANE DOE: | Me neither. Yay. That makes two of us. |
| 724 | | |
| 725 | NERAYOFF: | Me neither. Yay. That makes two of us. |
| 726 | | *stevenner* |
| 727 | | |
| 728 | JANE DOE: | Me neither. Yay. That makes two of us. |
| 729 | | JANE DOE: |
| 730 | | |
| 731 | NERAYOFF: | [sighs] |
| 732 | | |
| 733 | JANE DOE: | But the- |
| 734 | | |
| 735 | NERAYOFF: | Did you have any conversa- |
| 736 | | |

DOJ-000000044

| 737 | JANE DOE: | Hm? |
| 738 | | |
| 739 | NERAYOFF: | Who was the lawyer that wa- who was your lawyer that was |
| 740 | | handing everything. Corporate stuff. Was it still ▮▮▮▮? |
| 741 | | |
| 742 | JANE DOE: | It's still ▮▮▮▮, yea. |
| 743 | | |
| 744 | NERAYOFF: | Was it- what was his name at ▮▮▮▮ who was handling it? |
| 745 | | |
| 746 | JANE DOE: | It depends… |
| 747 | | |
| 748 | NERAYOFF: | Corporate guy? |
| 749 | | |
| 750 | JANE DOE: | You mean, wait ▮▮▮▮ for corporate legal stuff? |
| 751 | | |
| 752 | NERAYOFF: | Yea. |
| 753 | | |
| 754 | JANE DOE: | Well we had like five depending on what sort of corporate legal |
| 755 | | stuff. |
| 756 | | |
| 757 | NERAYOFF: | Um, no 'cuz I know something, this thing about my W9 that I have |
| 758 | | to, remember we never finalized that agreement back then? |
| **759** | **[00:27:00]** | |
| 760 | JANE DOE: | Mmhm. |
| 761 | | |
| 762 | NERAYOFF: | [clears throat] It was still the 900 million, there was still the east |
| 763 | | that said being held in nominee, there was a foreign company, |
| 764 | | when I still had to change it, you and I talked about kicking that |
| 765 | | down the road, we'll deal with it late next year. [clears throat] |
| 766 | | |
| 767 | JANE DOE: | Yea. |
| 768 | | |
| 769 | NERAYOFF: | **[00:29:00]** |
| 770 | | JANE DOE: |
| 771 | | JANE DOE: |
| 772 | | |
| 773 | JANE DOE: | Right, but remember this is why you got pissed off at me and we |
| 774 | | were separate to never talk to each other again. Uh, ▮▮▮▮'s |
| 775 | | position was we don't agree to all of this anymore. I don't know if |
| 776 | | they've changed their minds since then but that's why we were uh, |
| 777 | | |
| 778 | NERAYOFF: | Don't agree to what? |
| 779 | | |
| 780 | JANE DOE: | Not supposed to talk to each other anymore. |
| 781 | | |
| 782 | NERAYOFF: | Don't agree to what? |

DOJ-000000045

| 783 | | |
|---|---|---|
| 784 | JANE DOE: | Huh? |
| 785 | | |
| 786 | NERAYOFF: | Don't agree to what? |
| 787 | [00:28:00] | |
| 788 | JANE DOE: | Uh, the three hundred million air drop tokens, and then even going |
| 789 | | back to the thirty thousand ETH. |
| 790 | | |
| 791 | NERAYOFF: | What about that? |
| 792 | | |
| 793 | JANE DOE: | 'Cuz JOHN DOE didn't want me- give me tokens to sell 'cuz he |
| 794 | | NERAYOFF: |
| 795 | | Right but he |
| 796 | | |
| 797 | NERAYOFF: | On the three fifty, you remember you and I, I still have the text |
| 798 | | messages, we agreed three fifty and I said alright, we'll put seventy |
| 799 | | million, 'cuz that was a value of seventy million at the time, and |
| 800 | | uh, seventy million as collateral for the ten thousand ETH. |
| 801 | | |
| 802 | JANE DOE: | Yea that's- |
| 803 | | |
| 804 | NERAYOFF: | 'Cuz JOHN DOE didn't want me- give me tokens to sell 'cuz he |
| 805 | | didn't want to leave them for the company address. That's why |
| 806 | | the ten thousand ETH came up in the first place. |
| 807 | [00:29:00] | |
| 808 | JANE DOE: | No the ten thousand ETH came up 'cuz you needed a loan. For |
| 809 | | root stock- |
| 810 | | |
| 811 | NERAYOFF: | Right but he didn't want to give me the tokens. He didn't want to |
| 812 | | give me the tokens. I said give me the tokens, he said I don't want |
| 813 | | to give you the tokens right now. I said fine, then give me a loan, |
| 814 | | and then hold the tokens. Whichever one you want. [clears throat] |
| 815 | | That was the issue. |
| 816 | | |
| 817 | JANE DOE: | But the issue was we weren't, there were no air drop tokens for |
| 818 | | Steve. Air drop is only for not Steve. |
| 819 | | |
| 820 | NERAYOFF: | [UI] Wait wait wait [UI] pre-sale buyer to do this. |
| 821 | | |
| 822 | JANE DOE: | Right. |
| 823 | | |
| 824 | NERAYOFF: | Correct. The big Adam. So JOHN DOE wasn't saying that I |
| 825 | | wasn't entitled to them, he was just saying they weren't either, it's |
| 826 | | just saying it's going to air drop on a company address if you get |
| 827 | | them. But if I agree to a lesser amount, I wouldn't take them right |
| 828 | | now. |

DOJ-000000046

| 829 | JANE DOE: | Um, I don't know about air dropping onto a company address, 'cuz |
| 830 | | maybe I wasn't a part of that conversation, um- |
| 831 | | |
| 832 | NERAYOFF: | Yea that's what he said. |
| 833 | | |
| 834 | JANE DOE: | Well, well I would say it was under duress because it was after |
| 835 | | JANE DOE: |
| 836 | **[00:30:00]** | |
| 837 | NERAYOFF: | Because it would [UI]. It wouldn't be hurting the company. There |
| 838 | | wasn't any extra tokens for the company. He said the problem was |
| 839 | | that it would air drop it on the company address 'cuz my tokens |
| 840 | | were on a company address. |
| 841 | | |
| 842 | JANE DOE: | Uh… |
| 843 | | |
| 844 | NERAYOFF: | That was the issue. [BG] |
| 845 | | |
| 846 | JANE DOE: | Right, and the company doesn't deserve air drop tokens, nor does |
| 847 | | Steve. |
| 848 | | |
| 849 | NERAYOFF: | Correct. |
| 850 | | |
| 851 | JANE DOE: | So that's why no air drop tokens for Steve. |
| 852 | | |
| 853 | NERAYOFF: | JOHN DOE and I agreed to three hundred and fifty million. We |
| agreed 854 | | to that. That was not under duress, we agreed to that as a fair |
| 855 | | number. I said okay, I would be entitled to over a billion and he |
| 856 | | agreed to a third of that. |
| 857 | | |
| 858 | JANE DOE: | Well, well I would say it was under duress because it was after you |
| 859 | | and Mike yelled at me for like six hours in New York, and then I |
| 860 | | went to San Francisco and then you guys were blowing up my |
| 861 | | phone and JOHN DOE's phone and then we were on the phone for |
| 862 | | nine hours that one night, and then finally the numbers were what |
| 863 | | the numbers were. |
| 864 | **[00:31:00]** | |
| 865 | NERAYOFF: | When you felt uncomfortable I walked out of the room. It wasn't |
| 866 | | under duress. |
| 867 | | |
| 868 | JANE DOE: | Well, we weren't even in the same room. |
| 869 | | |
| 870 | NERAYOFF: | No no no, I'm talking about in New York, you said you felt |
| 871 | | uncomfortable, I got up and walked out. |
| 872 | | |
| 873 | JANE DOE: | No, there's two, two New York events. Remember you and Mike |
| 874 | | put me in a room and you guys were talking to me, when I was |

DOJ-000000047

| 875 | | sitting in ███████ 's room? You guys talked about the macro and |
| 876 | | the micro. |
| 877 | | |
| 878 | NERAYOFF: | I'm talking about in the city. |
| 879 | | |
| 880 | JANE DOE: | Okay, in the city? Yea. Well, sort of. JOHN DOE, JANE DOE were |
| 881 | | escorted out, and then ████ walked with us and he was crying at the |
| 882 | | elevators, and then ████ came up the elevators with us. That was |
| 883 | | the main New York event. |
| 884 | | |
| 885 | NERAYOFF: | Right. That's when I walked out of the room. |
| 886 | **[00:32:00]** | |
| 887 | JANE DOE: | texting her and that you felt uncomfortable so I got up and I |
| 888 | | walked out. |
| 889 | | |
| You | NERAYOFF: | 890 |
| **[00:** | | 891 |
| *steve* | | NERAYOFF: |
| 893 | | Correct. |
| 894 | | |
| 895 | JANE DOE: | Okay. |
| 896 | | |
| 897 | NERAYOFF: | NERAYOFF: |
| 898 | | Long story, but yea I understand.                                     clears |
| 899 | | throat]. Okay, I have to somehow repair all this. |
| 900 | | |
| 901 | JANE DOE: | I don't know if it's repairable. Remember I'm not longer at ████. |
| 902 | | |
| 903 | NERAYOFF: | Um, you [UI] nobody knows that place better than you do. I mean |
| 904 | | look [UI] that's your decision, I'm just saying there's a huge, when |
| 905 | | I say there's a big opportunity, don't look at ████ right now. I |
| 906 | | have huge opportunities for 'em. Huge. |
| 907 | **[00:33:00]** | |
| 908 | JANE DOE: | But you don't have a team there that can execute shit so, good luck |
| 909 | | with that. |
| 910 | | |
| 911 | NERAYOFF: | What's that? |
| 912 | | |
| 913 | JANE DOE: | I said you don't have a team there that can execute shit so, good |
| 914 | | luck with that. |
| 915 | | |
| 916 | NERAYOFF: | What do you mean? |
| 917 | | |
| 918 | JANE DOE: | What I mean like, the only operator's no longer there. Everybody |
| 919 | | else is uh, it's a lost boys. |
| 920 | | |

DOJ-000000048

| 921 | | |
| 922 | NERAYOFF: | Because they're going to drive it into the ground? |
| 923 | | |
| 924 | JANE DOE: | I don't think that's what they're trying to do. |
| 925 | | |
| 926 | NERAYOFF: | Hey I don't really need his team. Why didn't you take ▮ and |
| 927 | | ▮▮▮▮? |
| 928 | | |
| 929 | JANE DOE: | What? |
| 930 | | |
| 931 | NERAYOFF: | ▮ and ▮▮▮? |
| 932 | | |
| 933 | JANE DOE: | ▮ and ▮▮? 'Cuz they didn't know… |
| 934 | | |
| 935 | NERAYOFF: | Yea. |
| 936 | | |

937 JANE DOE: … Shit. They had like, when we met with them, they didn't know
938 shit about their technology, they were still living from, in the like
939 ten years ago, the, the way they talked about technology in the
940 marketplace was from ten years ago. They don't know shit. The
941 whole bunch of bullshit. And the product they had built ten years
942 ago was a pile of shit too.

**[00:34:00]**

It was like three errors of due diligence.
943 That's why we didn't take 'em. And he wanted four million dollars
944 to join the company, to do what? He had, he had no, he had, he had
945 a pile of shit underneath him, and what was he going to do, bring
946 that shit into the company, no.
947

948 NERAYOFF: Okay. I'd like to learn more about that.
949

950 JANE DOE: Yea, you, I don't know like, yea ▮▮▮, doesn't know shit about
951 technology. Maybe he's like a good hacker you know. But…
952

953 NERAYOFF: [UI]
954

955 JANE DOE: … any hacker with three years of experience can do better than
956 that.
957

958 NERAYOFF: More about ▮. And his understanding of the loyalty space.
959

960 JANE DOE: No, no, no. He's a good talker. And he's really fun at karaoke, we
961 took him to karaoke.
962 **[00:35:00]**
963 NERAYOFF: [laughs] Look, at the very least, um, [clears throat] if you want to
964 do work, you can, there's a lot here for you, if you're looking for
965 something, and doing crypto… [BG] If we can get something fixed

DOJ-000000049

966                              with ███, there's that. It's probably stuff you can do from home,

DOJ-000000049

| | | |
|---|---|---|
| 967 | | and then we have a lot here. |
| 968 | | |
| 969 | JANE DOE: | We can always talk, remember? If I see papers, I can have |
| 970 | | something to react to. |
| 971 | | |
| 972 | NERAYOFF: | Well, well I'm trying to figure this out right now, [UI] I |
| 973 | | understand. |
| 974 | | |
| 975 | JANE DOE: | Maybe- |
| 976 | | |
| 977 | NERAYOFF: | I thought we had papers. |
| 978 | | |
| 979 | JANE DOE: | [laughs] |
| 980 | | |
| 981 | NERAYOFF: | But Steve, you used to be a lawyer. |
| 982 | | |
| 983 | JANE DOE: | I know. |
| 984 | | |
| 985 | NERAYOFF: | [VO] |
| 986 | | |
| 987 | JANE DOE: | |
| 988 | | |
| 989 | [00:36:00] | |
| 990 | NERAYOFF: | Long story, but yea I understand. |
| 991 | | How much didn't he return? |
| 992 | JANE DOE: | You're smarter than this, right? C'mon Steve. |
| 993 | | |
| 994 | NERAYOFF: | Believe me, there's a lot that, there's a lot, there's a- we'll sit down |
| 995 | | over a drink and tell you about the whole thing. |
| 996 | | |
| 997 | JANE DOE: | I can't drink, now you're making me sad. |
| 998 | | |
| 999 | NERAYOFF: | [laughs] |
| 1000 | | |
| 1001 | JANE DOE: | That's the hardest thing about being pregnant. Can't drink like a |
| 1002 | | fish anymore. |
| 1003 | | |
| 1004 | NERAYOFF: | Uh… |
| 1005 | | |
| 1006 | JANE DOE: | I'll be a cheap date in about six months. |
| 1007 | | |
| 1008 | NERAYOFF: | Six months you can drink again? |
| 1009 | | |
| 1010 | JANE DOE: | Yea, I can pump and dump, literally. Hah. |
| 1011 | | |
| 1012 | NERAYOFF: | [laughs] |

DOJ-000000050

| | | |
|---|---|---|
| 1013 | | |
| 1014 | JANE DOE: | Sorry. |
| 1015 | | |
| 1016 | NERAYOFF: | Uh, let me um, I'm going to try to go se-, see if I can go see |
| 1017 | | JOHN DOE. [clears throat] I don't know why [UI] why they |
| 1018 | | would let that happen with you, from it sounds like to me. |
| 1019 | | |
| 1020 | JANE DOE: | And you think JOHN DOE will talk to you? |
| 1021 | | |
| 1022 | NERAYOFF: | I don't know. You don't? |
| 1023 | **[00:37:00]** | |
| 1024 | JANE DOE: | Mm, no. |
| 1025 | | |
| 1026 | NERAYOFF: | Huh? |
| 1027 | | |
| 1028 | JANE DOE: | No. But if you do find anything… |
| 1029 | | |
| 1030 | NERAYOFF: | Alright. |
| 1031 | | |
| 1032 | JANE DOE: | … let me know. |
| 1033 | | |
| 1034 | NERAYOFF: | See if ███ could do it. |
| 1035 | | |
| 1036 | JANE DOE: | Well, what's the situation with ███? 'Cuz uh, he's pissed off a lot |
| 1037 | | of people in the, in the block chain space. |
| 1038 | | |
| 1039 | NERAYOFF: | What do you mean? |
| 1040 | | |
| 1041 | JANE DOE: | Well, I think ███ was supposed to get some money back from |
| 1042 | | him, he never returned any money, and so they were about to sue |
| 1043 | | his ass. And then he took money from ███, but then he never |
| 1044 | | returned a bunch of it. And I think when he finally did return it, it |
| 1045 | | was like a qu- fifth of what it was supposed to be. |
| 1046 | | |
| 1047 | NERAYOFF: | Oh. JOHN DOE's going to meet him, but they're still |
| 1048 | | |
| 1049 | JANE DOE: | Yea. |
| 1050 | | |
| 1051 | NERAYOFF: | How much didn't he return? |
| 1052 | **[00:38:00]** | |
| 1053 | JANE DOE: | Um, a lot less. |
| 1054 | | |
| 1055 | NERAYOFF: | You know how much it was? |
| 1056 | | |
| 1057 | JANE DOE: | Like, seven hundred ten thousand dollars. |
| 1058 | | |

Page 24 of 36

| 1059 | NERAYOFF: | [UI] didn't return seven hundred ten thousand dollars? |
| 1060 | | |
| 1061 | JANE DOE: | Seven hundred and ten thousand dollars. |
| 1062 | | |
| 1063 | NERAYOFF: | And JOHN DOE just let |
| 1064 | | |
| 1065 | JANE DOE: | Looks like it, huh. |
| 1066 | | |
| 1067 | NERAYOFF: | Apparently. |
| 1068 | | |
| 1069 | JANE DOE: | There's a lot of bad people in this space, Steve. |
| 1070 | | |
| 1071 | NERAYOFF: | I'm fully aware of that [laughs] I'm not one of them. I'm trying to |
| 1072 | | make things successful. This was, this was not about taking the |
| 1073 | | company, this was about taking the company to the next level. |
| 1074 | | [clears throat]. |
| 1075 | | |
| 1076 | JANE DOE: | Why this company, why not some other company? |
| 1077 | **[00:39:00]** | |
| 1078 | NERAYOFF: | I thought about this one a lot, and I had a lot of good connections |
| 1079 | | and ideas floating. |
| 1080 | | |
| *steven* | JANE DOE: | Well I think the company could really use the ten thousand ETH |
| 1081 | | Yea, but you, you did say like point number one, we will go to |
| 1083 | | You're |
| 1084 | | |
| 1085 | NERAYOFF: | I thought we had a deal, so this is news to me. [UI] the whole |
| 1086 | | thing. |
| 1087 | | |
| 1088 | JANE DOE: | No. |
| 1089 | | |
| 1090 | NERAYOFF: | Who's the attorney that I can talk to about this? No [UI] the |
| 1091 | | agreement that you and I texted about, I thought that was our deal, |
| 1092 | | and Mike said we had a deal. He said it's fine, they're okay with it, |
| 1093 | | so whatever you know, I was hearing something different. |
| 1094 | | |
| 1095 | JANE DOE: | No 'cuz that's what we were arguing about in May when I was |
| 1096 | | there for consensus. |
| 1097 | | |
| 1098 | NERAYOFF: | You're not listening to me. Mike told me, they're okay with it, |
| 1099 | | with the deal that you and JANE DOE talked about. So I |
| 1100 | | understand what your reality is, but you have to understand what |
| 1101 | | my reality is, I was hearing something very different. You |
| 1102 | | understand? I was, I was not hearing what you, what you were |
| 1103 | **[00:40:00]** | |
| 1104 | JANE DOE: | Yea, but you, you did say like point number one, we will go to the |

DOJ-000000052

| 1105 | | press about you. We will destroy you. We will tell everybody. |
| 1106 | | [VO] |
| 1107 | | |
| 1108 | NERAYOFF: | He wasn't giving me my tokens. |
| 1109 | | |
| 1110 | JANE DOE: | Huh? |
| 1111 | | |
| 1112 | NERAYOFF: | He wasn't giving me my tokens. He wasn't giving me my tokens. |
| 1113 | | JOHN DOE didn't want to give me my own tokens. Did you |
| 1114 | | forget that? Tw- Two billion tokens, he didn't want to give those |
| 1115 | | to me. |
| 1116 | JANE DOE: | But- |
| 1117 | | |
| 1118 | NERAYOFF: | |
| 1119 | | He didn't want me to move them out of the address. He says it's |
| 1120 | | gonna spook the market. |
| 1305 | JANE DOE: | But, remember we talked about this in May. Um, we didn't think |
| Page | | we owed you two billion tokens, we thought we owed you more |
| 1123 | | like nine hundred million tokens total. |
| 1124 | | |
| 1125 | NERAYOFF: | No no no, that's in the address. That's clear, that's in the contract, |
| 1126 | | that's clear. |
| 1127 | | |
| 1128 | JANE DOE: | Huh? |
| 1129 | | |
| 1130 | NERAYOFF: | That was clear in the contract from day one. |
| 1131 | **[00:41:00]** | |
| 1132 | JANE DOE: | Yea, but that was the new contract that we made the night before |
| 1133 | | our crowd sale went off, and this was what we explained to you, |
| 1134 | | both Alex and Mike. |
| 1135 | | |
| 1136 | NERAYOFF: | And we, [clears throat] you guys [UI] understand we had a |
| 1137 | | different one? But, JOHN DOE locked up half those tokens. |
| 1138 | | Nine hundred of the two point two five. So I'm trying to fix this. |
| 1139 | | Who did the attorney at Perkins, that would fix this? |
| 1140 | | |
| 1141 | JANE DOE: | I don't think they would be able to fix it without JOHN DOE's |
| 1142 | | yay or nay. |
| 1143 | | |
| 1144 | NERAYOFF: | I understand, [UI] I'm on, of course JOHN DOE has to get |
| 1145 | | involved. [VO] But who would be the attorney that I could go |
| 1146 | | to? |
| 1147 | JANE DOE: | |
| 1148 | | It's the same attorney from before, ██████████. |
| 1149 | NERAYOFF: | |
| 1150 | | Oh, ██████████? |

Page **26** of **36**

DOJ-000000053

| 1151 | JANE DOE: | Yea. |
| 1152 | | |
| 1153 | NERAYOFF: | [sighs] But you wanna work right? |
| 1154 | | |
| 1155 | JANE DOE: | I want work, I want good work with good people who are not |
| 1156 | | greedy. |
| 1157 | | |
| 1158 | NERAYOFF: | Hm. |
| 1159 | | |
| 1160 | JANE DOE: | Who pay. |
| 1161 | | |
| 1162 | NERAYOFF: | How about who produced? How 'bout [VO] who put you on the |
| 1163 | | map? Did you forget that? |
| 1164 | **[00:42:00]** | |
| 1165 | JANE DOE: | Well, who pay, and don't… |
| 1166 | | |
| 1167 | NERAYOFF: | Did you forget [VO] |
| 1168 | | |
| 1169 | JANE DOE: | … you know, don't hold my pay hostage, and refuse to pay me, |
| 1170 | | and don't know how to say thank you. |
| 1171 | | |
| 1172 | NERAYOFF: | I don't? |
| 1173 | | |
| 1174 | JANE DOE: | I don't think I've gotten a thank you ever, from anybody, except |
| 1175 | | once on my birthday, which was June 2018. The entire ████ |
| 1176 | | team, no one has ever said thank you. Even the extended ICO |
| 1177 | | team, no one ever said thank you. |
| 1178 | | |
| 1179 | NERAYOFF: | Thank you. I just said it. |
| 1180 | | |
| 1181 | JANE DOE: | Yea, but everyone got paid [laughs]. |
| 1182 | | |
| 1183 | NERAYOFF: | [UI] What do you mean? I didn't get paid, my tokens are just |
| 1184 | | sitting there. They're worth nothing. |
| 1185 | | |
| 1186 | JANE DOE: | You got paid thirty thousand ETH. Plus ten thousand ETH. A good |
| 1187 | | forty thousand ETH dude. |
| 1188 | | |
| 1189 | NERAYOFF: | [VO] |
| 1190 | | |
| 1191 | JANE DOE: | Today it's not that great, but you know in December [VO] it was |
| 1192 | | amazing. |
| 1193 | | |
| 1194 | NERAYOFF: | Okay but it's not. I never sold it. Okay. |
| 1195 | **[00:43:00]** | |
| 1196 | JANE DOE: | What do you mean you never sold it? |

DOJ-000000054

| 1197 | | |
|---|---|---|
| 1198 | NERAYOFF: | Hm? |
| 1199 | | |
| 1200 | JANE DOE: | What do you mean you never sold it? It's at like a hundred and |
| 1201 | | fifty dollars today and it was a thousand dollars in January. |
| 1202 | | |
| 1203 | NERAYOFF: | Yea, but I hold it. [UI] I kept all my stuff in crypto. I'm still in. I |
| 1204 | | didn't look today. |
| 1205 | | |
| 1206 | JANE DOE: | Hm. Then what did you need the ten thousand ETH loan for if you |
| 1207 | | already had the thirty thousand ETH? |
| 1208 | | |
| 1209 | NERAYOFF: | It was in crypto, I said. It was in crypto. |
| 1210 | | |
| 1211 | JANE DOE: | Yea, but it's in ETH. ETH is crypto, isn't it? |
| 1212 | | |
| 1213 | NERAYOFF: | No no no, it wasn't ETH anymore, it was in crypto. Shit was |
| 1214 | | illiquid. |
| 1215 | | |
| 1216 | JANE DOE: | So you bought like dogecoins? |
| 1217 | | |
| 1218 | NERAYOFF: **[00:44:00]** | Yea [UI] similar. Or it was in stuff that didn't come out yet. |
| 1219 | | I have a few ICOs that are still stuck [clears throat] Listen, this story is |
| 1220 | | not written. This story, the ending of this story is not written yet. |
| 1221 | | [UI] This is, we can, we can fix this. |
| 1222 | | |
| 1223 | JANE DOE: | I don't know how [VO] fixable this is. It looks like a pile of shit to |
| 1224 | | me, I'm sorry. |
| 1225 | | |
| 1226 | NERAYOFF: | Yea, but [clears throat] couple billion dollar partnerships can, uh, |
| 1227 | | make everybody happy again. |
| 1228 | | |
| 1229 | JANE DOE: | Why would a billion, billion dollar partnership want to partner |
| 1230 | | with this pile of shit here? |
| 1231 | | |
| 1232 | NERAYOFF: | 'Cuz I have a connection. That's why I wanted to do this. 'Cuz |
| 1233 | | people trust me. I have the connections, I can make this happen. |
| | **[00:45:00]** | |
| 1234 | | So let's keep talking, I'm going to try to get some more information, |
| 1235 | | I'm going to call you back, but I'm trying to rectify this for you |
| 1236 | | too. 'Cuz I think you were unfairly treated here. |
| 1237 | | |
| 1238 | JANE DOE: | Extremely. |
| 1239 | | |
| 1240 | NERAYOFF: | I get it. I mean I know how hard you worked. I know what you did. |

Page **28** of **36**

1241
1242    JANE DOE:                And I got lucky by getting pregnant. [laughs]

DOJ-000000055

| 1243 | | |
|------|------|------|
| 1244 | NERAYOFF: | Lucky? |
| 1245 | | |
| 1246 | JANE DOE: | I got lucky, that's the only thing that's good in my life right now. |
| 1247 | | Oh, and day. |
| 1248 | | |
| 1249 | NERAYOFF: | Okay, well let's see if we can fix the rest of it. I'm still in your |
| 1250 | | corner. |
| 1251 | | |
| 1252 | JANE DOE: | I don't know. I mean with ▮▮▮▮ like, I don't know, I'm not there, |
| 1253 | | I haven't been there for two months so whatever. |
| 1254 | | |
| 1255 | NERAYOFF: | Well give me a little bit of time, I'm trying to fix this right now. |
| 1256 | | Let me get a little more information and I'm going to call you |
| 1257 | | back. |

**[00:46:00]**

|  |  | So just hang tight. |
|------|------|------|
| 1258 | | |
| 1259 | JANE DOE: | [sighs] [BG] Kay Steve. |
| 1260 | | |
| 1261 | NERAYOFF: | Yea. I'm- |
| 1262 | | |
| 1263 | JANE DOE: | Just make sure you take care of your health. |
| 1264 | | |
| 1265 | NERAYOFF: | That's not good. |
| 1266 | | |
| 1267 | JANE DOE: | [laughs] Vegetables, had too much steak and burgers. |
| 1268 | | |
| 1269 | NERAYOFF: | Just had a ▮▮▮▮ today. |
| 1270 | | |
| 1271 | JANE DOE: | Oh Jesus. |
| 1272 | | |
| 1273 | NERAYOFF: | Yea. |
| 1274 | | |
| 1275 | JANE DOE: | Eat the Korean food. |
| 1276 | | |
| 1277 | NERAYOFF: | [UI] |
| 1278 | | |
| 1279 | JANE DOE: | Korean food has a lot of… |
| 1280 | | |
| 1281 | NERAYOFF: | I know. |
| 1282 | | |
| 1283 | JANE DOE: | …vegetables in it. |
| 1284 | | |
| 1285 | NERAYOFF: | The grain food? |
| 1286 | | |
| 1287 | JANE DOE: | Korean food. |

DOJ-000000056

1288

DOJ-000000056

| 1289 | NERAYOFF: | Oh, Korean food [laughs]. Yea that's true. That's true. [clears |
| 1290 | | throat] Alright JANE DOE, this has been very helpful. I'm going to call |
| 1291 | | you back. |
| 1292 | | |
| 1293 | JANE DOE: | Kay. |
| 1294 | **[00:47:00]** | |
| 1295 | NERAYOFF: | I'm going to fix this. I'm going to fix it. |
| 1296 | | |
| 1297 | JANE DOE: | I'll take the ten thousand ETH if you want. I'm joking. |
| 1298 | | |
| 1299 | NERAYOFF: | [laughs] we're going to fix this. |
| 1300 | | |
| 1301 | JANE DOE: | I don't think it's fixable. |
| 1302 | | |
| 1303 | NERAYOFF: | What do you mean? |
| 1304 | | |
| 1305 | JANE DOE: | That's what I mean, I don't think it's fixable. Unless you, like |
| 1306 | | decide to uh, return the ten thousand ETH to the company, uh rip |
| 1307 | | up the uh, air drop tokens, and then um, decide to go back to the |
| 1308 | | original Maple Ventures agreement from July of 2017 and go back |
| 1309 | | to that, that's the only way to fix it all the way. |
| 1310 | | |
| 1311 | NERAYOFF: | Kay well, I'm moved on [clears throat] |
| 1312 | | |
| 1313 | JANE DOE: | That was the company's position until September 24, so I don't if |
| 1314 | | it's changed after that. |
| 1315 | | |
| 1316 | NERAYOFF: | What do you mean? |
| 1317 | | |
| 1318 | JANE DOE: | Uh, I'm no longer with ██████, so I don't know what's happened |
| 1319 | | after September 24. |
| 1320 | **[00:48:00]** | |
| 1321 | NERAYOFF: | Why, you're saying JOHN DOE was saying I have to do all that? |
| 1322 | | |
| 1323 | JANE DOE: | Yes. That's what we were saying in that May meeting at consensus |
| 1324 | | in that hotel room in New York City where all of your team was |
| 1325 | | with you. |
| 1326 | | |
| 1327 | NERAYOFF: | I never talked about the old tokens. This was the air drop. |
| 1328 | | |
| 1329 | JANE DOE: | No, it was all of the above. And that's why you were getting really |
| 1330 | | mad, and that why I was saying I don't feel very comfortable 'cuz |
| 1331 | | there's a whole bunch of like giant dudes and me. |
| 1332 | | |
| 1333 | NERAYOFF: | Yea walked out, we walked out. |
| 1334 | | |

DOJ-000000057

| 1335 | JANE DOE: | I know, I know |
|------|-----------|----------------|
| 1336 | | |
| 1337 | NERAYOFF: | JANE DOE: |
| 1338 | | JA |
| 1339 | | |
| 1340 | JANE DOE: | Yea, but this is what we were discussing. |
| 1341 | | |
| 1342 | NERAYOFF: | [sighs] |
| 1343 | | |
| 1344 | JANE DOE: | I'm sorry, I just, I'm, I just speak the truth. I'm just telling you |
| 1345 | | what I saw and what we were saying and what we were doing. |
| 1346 | **[00:49:00]** | |
| 1347 | NERAYOFF: | Um, ███ was your friend, okay? |
| 1348 | | |
| 1349 | JANE DOE: | Huh? |
| 1350 | | |
| 1351 | NERAYOFF: | You know I think from my perspective too it was in the hottest |
| 1352 | | market in history and I spent my entire time on ███ during that |
| 1353 | | market. Could have done a million other deals, this was not an easy |
| 1354 | | one, this was a hard one, there was nothing to sell. I created this |
| 1355 | | out of thin air. You forget that? Did you know any of those |
| 1356 | | advisors other than ███? |
| 1357 | | |
| 1358 | JANE DOE: | But that's what we expected. [VO] In July of 2017 that was part of |
| 1359 | | your agreement, your agreement was, you were going to help us do |
| 1360 | | all that. |
| 1361 | | |
| 1362 | NERAYOFF: | And I did, and I performed. |
| 1363 | | |
| 1364 | JANE DOE: | Nobody was threatening you [UI]. You said that and we walked |
| 1365 | | out. |
| 1366 | | |
| 1367 | NERAYOFF: | I didn't get paid double, we didn't, I didn't ask for double. Believe |
| 1368 | | me, ███ and I had it written down, we both independently had it |
| 1369 | | written down, what the numbers should be. |
| 1370 | **[00:50:00]** | |
| 1371 | JANE DOE: | JANE DOE: |
| 1372 | | 1381 |
| 1373 | | It's always of total token- |
| 1374 | | JANE DOE: |
| 1375 | | Nope. |
| 1376 | | |
| 1377 | NERAYOFF: | It's always of total token. |
| 1378 | | |
| 1379 | JANE DOE: | Nope. |
| 1380 | | |

DOJ-000000058

| 1381 | NERAYOFF: | It's always of total token- |
| 1382 | | |
| 1383 | JANE DOE: | If you look at the document… |
| 1384 | | |
| 1385 | NERAYOFF: | Every deal I do- |
| 1386 | | |
| 1387 | JANE DOE: | JANE DOE: |
| 1388 | | Look, do you believe it or not? |
| 1389 | | NERAYOFF: |
| 1390 | | |
| 1391 | NERAYOFF: | JANE DOE: |
| 1392 | | JANE DOE: |
| 1393 | | JAN |
| 1394 | | |
| 1395 | JANE DOE: | I only… |
| 1396 | | |
| 1397 | NERAYOFF: | Look, do you believe it or not? |
| 1398 | | |
| 1399 | JANE DOE: | |
| 1400 | | |

… believe what I see on paper and that's what I saw on paper. That's what you wrote. If you didn't write it then you should have read it before you sent it over to us. And signed it.

| 1401 | | |
| 1402 | | |
| 1403 | NERAYOFF: | Why do you think ▇ and I did that? Do you think we made it up |
| 1404 | | that night? We just concocted the whole thing? |
| 1405 | | |
| 1406 | **[00:51:00]** | I mean, seriously. You know, let's just, let's just try to repair this, |
| 1407 | | okay? We're not going back to that argument right now. |
| … | JANE DOE: | 1430 |
| I | | **[00:52:00]** |
| JAN | | *stevennerayoff* |
| 1411 | | 1430 |
| 1412 | | |
| 1413 | NERAYOFF: | Okay, do you want to argue about this or do you want to try and fix |
| 1414 | | a dying company? |
| 1415 | | |
| 1416 | JANE DOE: | I don't give the fuck about the company. I'm no longer there. |
| 1417 | | |
| 1418 | NERAYOFF: | Well you do, you do, then so why do you give a shit about this |
| 1419 | | then? I mean… |
| 1420 | | |
| 1421 | JANE DOE: | Because you're telling me… |
| 1422 | | |
| 1423 | NERAYOFF: | … unless you get something out of it? |
| 1424 | | |
| 1425 | JANE DOE: | … I'm wrong, and I'm telling you, like, this is [VO] what |
| 1426 | | happened. |

Page **32** of 36

| 1427 | | |
|---|---|---|
| 1428 | NERAYOFF: | Okay. |
| 1429 | | |
| 1430 | JANE DOE: | This is what I signed [VO] and this is what you signed. What you |
| 1431 | | and ▮ forced us to sign the night of our crowd sale, that was like |
| 1432 | | completely out of left field and that was after like six days of you |
| 1433 | | and ▮ blowing up our phones and yelling at us. And you know, |
| 1434 | | we were sleeping an hour a freaking day, an hour a freaking day |
| 1435 | | for six days straight, six weeks straight. All of freaking October, |
| 1436 | | and all of November, we slept an hour a day. |
| 1437 | **[00:52:00]** | |
| 1438 | NERAYOFF: | So was I. So was I. I almost died, remember? |
| 1439 | | |
| 1440 | JANE DOE: | Well I ended up with head to toe fucking psoriasis. |
| 1441 | | |
| 1442 | NERAYOFF: | And a baby. You had one good night. |
| 1443 | | |
| 1444 | JANE DOE: | Huh? |
| 1445 | | |
| 1446 | NERAYOFF: | I said you had one good night. |
| 1447 | | |
| 1448 | JANE DOE: | [laughs] I'm not saying- |
| 1449 | | |
| 1450 | NERAYOFF: | [UI] What? |
| 1451 | | |
| 1452 | JANE DOE: | Yea. |
| 1453 | | |
| 1454 | NERAYOFF: | Let's try… [UI] I don't wanna, you know what, it doesn't matter |
| 1455 | | who's right or wrong. It doesn't matter. Right now, if we can |
| 1456 | | repair this, and you can benefit, and JOHN DOE can benefit, I can |
| 1457 | | benefit, everybody can benefit, that's a good thing, right? [BG] |
| 1458 | **[00:53:00]** | |
| | | You gonna be there for a little bit? |
| 1459 | | |
| 1460 | JANE DOE: | I gotta go pick up the kid from daycare soon, but I'll be here for a |
| 1461 | | little bit. |
| 1462 | | |
| 1463 | NERAYOFF: | Okay. Um… |
| 1464 | | |
| 1465 | JANE DOE: | I think what's important is for me is to know that, remember, I'm |
| 1466 | | the paperwork operations girl, right? Actually, I'm too old to be a |
| 1467 | | girl. I'm a woman, right? Operations person. I need paperwork to |
| 1468 | | equal A plus B plus C equals D, right? In this series of paperwork, |
| 1469 | | it does not. |
| 1470 | | |
| 1471 | NERAYOFF: | In what? |
| 1472 | | |

Page 33 of 36

| 1473 | JANE DOE: | What, what ▮ agreed to when I was COO was totally different |
| 1474 | | than what actually happened. |
| 1475 | **[00:54:00]** | |
| 1476 | NERAYOFF: | Okay, can you, can you, I don't want to argue about it, can you jus- |
| 1477 | | can you just accept for a second that it was a genuine |
| 1478 | | misunderstanding? And what JOHN DOE did to fix that |
| 1479 | | misunderstanding was, said fine, I'm locking up nine hundred |
| 1480 | | million of the tokens. |
| 1481 | | |
| ... | JANE DOE: | JANE DOE: |
| steven | | 1482 |
| 1484 | | 1483 |
| 1485 | | |
| 1486 | NERAYOFF: | You think I did it, do you accept that I believe that that's what it |
| 1487 | | was? |
| 1488 | | |
| 1489 | JANE DOE: | It's okay… |
| 1490 | | |
| 1491 | NERAYOFF: | Maybe we were going through… [VO] |
| 1492 | | |
| 1493 | JANE DOE: | … if you believe that's what it was but it's not what it should be, |
| 1494 | | that's not what we agreed to. |
| 1495 | | |
| 1496 | NERAYOFF: | That's what I agreed it should be, we were had out, we had it all |
| 1497 | | listed on our spreadsheet the whole time. |
| 1498 | | |
| 1499 | JANE DOE: | Yea, and you guys were making up numbers. Remember that |
| 1500 | | spreadsheet? Had formulas hard coded [VO] it was like you guys, |
| 1501 | | no you guys didn't know how to use excel. |
| 1502 | | |
| 1503 | NERAYOFF: | No, that's not, no no no. ▮ made a mistake with the formulas. |
| 1504 | **[00:55:00]** | |
| 1505 | | I wasn't making up, it wasn't my fault, ▮ did it. But we ate, we |
| 1506 | | ate it on that. |
| 1507 | JANE DOE: | |
| 1508 | | No you did not eat a single thing. |
| 1509 | NERAYOFF: | |
| 1510 | | Let's not argue about this, let's not argue about this, this is just, |
| 1511 | | this is what… JANE DOE, this is … |
| 1512 | JANE DOE: | |
| 1513 | | Yes, Steve? |
| 1514 | NERAYOFF: | |
| 1515 | | … why we didn't get the, this is why, JANE DOE, listen, take... |
| 1516 | | [VO] do me a favor… |
| 1517 | JANE DOE: | |
| 1518 | | Yes? |

Page 34 of 36

DOJ-000000061

| 1519 | NERAYOFF: | I have nothing to gain by telling you this right now, other than I am |
| 1520 | | telling you the truth 'cuz I do really like you, is this is a big reason |
| 1521 | | why the conversations for the acquisition, which JOHN DOE |
| 1522 | | wanted to do, broke down. Is somebody just trying to get to an |
| 1523 | | end? [UI] is over, it doesn't matter anymore. Okay, what do we |
| 1524 | | want to fix now? It's irrelevant. You know what I'm saying? It's |
| 1525 | | irrelevant. |
| 1526 | | Right? I understand you say you want to be right. |
| JAN | | |
| NER | JANE DOE: | It is relevant [VO] because the foundation really does make sense, |
| | | like the journey, and how we get there does make matter, right? |
| 1529 | | That's what I care about. I'm miss integrity girl. |
| 1530 | | |
| 1531 | NERAYOFF: | Okay. |
| 1532 | | |
| 1533 | JANE DOE: | Woman. Woman. [VO] I keep calling myself girl. |
| 1534 | | |
| 1535 | NERAYOFF: | [laughs]. You're not a little girl. You're having a little girl. You're |
| 1536 | **[00:56:00]** | gonna have a little girl. |
| 1537 | | |
| JAN | | [UI] This is not integrity. This is not about integrity. |
| NER | | |
| | JANE DOE: | Yes you did. You told me the story about ▓▓▓▓ guy |
| 1540 | | I never said that. |
| 1541 | | |
| 1542 | NERAYOFF: | If you, if I was changing what I said… |
| 1543 | | |
| 1544 | JANE DOE: | Which you did. |
| 1545 | | |
| 1546 | NERAYOFF: | … okay? If that's what…. you say that, obviously I think you… |
| 1547 | | |
| 1548 | JANE DOE: | The paperwork says that. And you have to say, you and ▓ were |
| 1549 | | freaking scary. |
| 1550 | | |
| 1551 | NERAYOFF: | *stevennerayoff* |
| 1552 | | *stevennera* |
| 1553 | | |
| 1554 | JANE DOE: | You were. [VO] Remember you and Mike even sat me down [VO] |
| 1555 | | in the room and said, micro macro, we blow people up just for shit, |
| 1556 | | and we don't give a shit because we're so rich. |
| 1557 | | |
| 1558 | NERAYOFF: | I never said that. |
| 1559 | | |
| 1560 | JANE DOE: | Yes you did. |
| 1561 | | |
| 1562 | NERAYOFF: | I never said that. |
| 1563 | | |
| 1564 | JANE DOE: | Yes you did. You told me the story about ▓▓▓▓▓ and |

DOJ-000000062

| 1565 | | ███████ [ph] getting threatened by six hundred million dollars |
| 1566 | | from investors and how these investors didn't give a shit about six |
| 1567 | | hundred million dollars and they were willing to blow the ship up |
| 1568 | | because they could. And you said, you [VO] and ██ and Michael |
| 1569 | | were totally willing to do the same thing. |
| 1570 | | |
| 1571 | NERAYOFF: | I thought... JOHN DOE didn't want to give us our tokens. |
| 1572 | **[00:57:00]** | |
| 1573 | JANE DOE: | But those tokens weren't yours in the first place. You, nine |
| 1574 | | hundred million yes, two point two five billion, no. |
| 1575 | | |
| 1576 | NERAYOFF: | You think, you think JOHN DOE's taken the position that I'm not |
| 1577 | | getting those tokens? |
| 1578 | | |
| 1579 | JANE DOE: | Yea, did you see the tokens go to you? |
| 1580 | | |
| 1581 | NERAYOFF: | You think he's gonna not give them to me? |
| 1582 | | |
| 1583 | JANE DOE: | Has he give it to you all, after all this time? There's a huge |
| 1584 | | misunderstanding. Remember, he's Asian. Asian, Asian. |
| 1585 | | |
| 1586 | NERAYOFF: | He doesn't believe I'm entitled to the two point two five [VO]? |
| 1587 | | |
| 1588 | JANE DOE: | Absolutely not. There's a huge material issue here. |
| 1589 | | |
| 1590 | NERAYOFF: | Okay, alright, well let me, let me get together with him. |
| 1591 | | |
| 1592 | JANE DOE: | Go back to your maple ventures agreement, like just open it up and |
| 1593 | | read it. |
| 1594 | **[00:58:00]** | |
| 1595 | NERAYOFF: | Let's find out if, what the shape the company's in right now. Um, |
| 1596 | | let me call JOHN DOE, I'll call you back. |
| 1597 | | |
| 1598 | JANE DOE: | Okay. |
| 1599 | | |
| 1600 | NERAYOFF: | Thank you. |
| 1601 | | |
| 1602 | JANE DOE: | Bye. |
| 1603 | | |
| 1604 | | [CALL TERMINATES] |

DOJ-000000063